William **RUPERT** and Carol Slater, as individuals and as successors in interest to Ronald E. Bushnell, deceased, Plaintiffs–Appellants,

v.

Barbara J.R. JONES, individually, and/or in their Official Judicial and/or Administrative Capacities; et al., Defendants–Appellees.

No. 11–15867.

United States Court of Appeals, Ninth Circuit.

Submitted July 17, 2012.*

Filed July 20, 2012.

William Rupert, Scotts Valley, CA, pro se.

Carol Slater, Scotts Valley, CA, pro se.

J. Scott Smith, Esquire, Meyers Nave, Sacramento, CA, Douglas Lawrence Losak, Counsel, Ukiah, CA, David Lew, Deputy Attorney General, AGCA–Office of the California Attorney General, Oakland, CA, for Defendants–Appellees.

Before: SCHROEDER, THOMAS, and SILVERMAN, Circuit Judges.

MEMORANDUM **

William Rupert and Carol Slater appeal pro se from the district court's judgment

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

dismissing their 42 U.S.C. § 1983 action alleging constitutional violations in connection with the seizure and sale of real property to settle the tax debts of Ronald Bushnell. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Doe v. Abbott Labs.*, 571 F.3d 930, 933 (9th Cir. 2009), and we affirm.

The district court properly dismissed the claims against the defendant judges for their alleged mishandling of Slater's state court claims because the judges are entitled to absolute immunity. *See Sadoski v. Mosley*, 435 F.3d 1076, 1079 (9th Cir.2006).

The district court properly dismissed the claims against the remaining defendants based on res judicata because Slater and Rupert are precluded from litigating any claim which "arises out of [the same] antecedent primary right and corresponding duty" as addressed in Slater's previous litigation "regardless of the specific remedy sought or the legal theory ... advanced." *Boeken v. Philip Morris USA, Inc.*, 48 Cal.4th 788, 108 Cal.Rptr.3d 806, 230 P.3d 342, 348 (2010) (internal quotation marks omitted); *see also State Farm Mut. Auto. Ins. Co. v. Salazar*, 318 P.2d 210, 212 (Cal.Ct.App.1957) (applying this principle even where no trial on the merits occurred).

Rupert and Slater's motion for judicial notice is granted. Their remaining contentions are without merit.

**AFFIRMED.**